Owen D. LEAVITT, Plaintiff-Appellant,

v.

NORTH CAROLINA DEPARTMENT
OF PUBLIC SAFETY; Keith Whiten-
er, Administrator, Alexander Correc-
tional Institution, individually and in
his official capacity; FNU Dawkins,
Doctor, individually and in his official
capacity; FNU Coffey, Chronic Care
Nurse, individually and in her official
capacity; FNU Evens, Head Nurse, in-
dividually and in her official capacity;
FNU Kirby, Lead Nurse, individually
and in her official capacity; FNU
McRay, Nurse, individually and in his
official capacity; W. Turner, Officer,
individually and in his official capaci-
ty; FNU Miller, Sergeant, individually
and in his official capacity; FNU Ho-
neycutt, Officer in Charge, individual-
ly and in his official capacity; FNU
Brock, Officer, individually and in his
official capacity; FNU Harrington, Of-
ficer, individually and in his official
capacity, Defendants-Appellees.

No. 17-6150

United States Court of Appeals, Fourth Circuit.

Submitted: November 29, 2017

Decided: December 19, 2017

Owen D. Leavitt, Appellant Pro Se.

Before WILKINSON, NIEMEYER, and AGEE, Circuit Judges.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Owen D. Leavitt appeals the district court's order dismissing his pro se 42 U.S.C. § 1983 (2012) complaint for failure to state a claim, pursuant to 28 U.S.C. § 1915A(b)(1) (2012). We review the dismissal order de novo, "applying the same standards as those for reviewing a dismissal under Fed. R. Civ. P. 12(b)(6)." *De'lonta v. Johnson*, 708 F.3d 520, 524 (4th Cir. 2013). To avoid dismissal for failure to state a claim, "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (internal quotation marks omitted).

In conducting this review, we must draw reasonable inferences in favor of the non-moving party, *Martin v. Duffy*, 858 F.3d 239, 248 (4th Cir. 2017), *petition for cert. filed*, ── U.S.L.W. ── (U.S. Sept. 25, 2017) (No. 17-539), but need not "accept as true allegations that are merely conclusory, unwarranted deductions of fact, [or]

unreasonable inferences," *Veney v. Wyche*, 293 F.3d 726, 730 (4th Cir. 2002) (internal quotation marks omitted). "Bare legal conclusions are not entitled to the assumption of truth and are insufficient to state a claim." *King v. Rubenstein*, 825 F.3d 206, 214 (4th Cir. 2016) (internal quotation marks omitted). We also may consider documents attached to the complaint if "they are integral to the complaint and authentic." *Philips v. Pitt Cty. Mem'l Hosp.*, 572 F.3d 176, 180 (4th Cir. 2009); *see Goines v. Valley Cmty. Servs. Bd.*, 822 F.3d 159, 166-68 (4th Cir. 2016).

We have reviewed the record in light of these standards and discern no reversible error in the district court's conclusion that Leavitt failed to state a plausible claim for relief. However, because Leavitt's claims, liberally construed, are subject to dismissal due to his failure to allege sufficient factual matter to state a plausible claim, we conclude that the district court's dismissal should have been one without prejudice. *See King*, 825 F.3d at 225.

Accordingly, we affirm the district court's judgment, as modified to reflect that the dismissal is one without prejudice. We deny Leavitt's motions for appointment of counsel and for summary disposition. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED AS MODIFIED*